**James E. WHITE, Plaintiff–Appellant,**

v.

**Mark N. PAZIN, Sheriff/Coroner (Sheriff Administration); et al., Defendants–Appellees.**

**No. 13–17637.**

United States Court of Appeals, Ninth Circuit.

Submitted Sept. 23, 2014.*

Filed Oct. 10, 2014.

---

James E. White, pro se.

*See* Fed. R.App. P. 34(a)(2).

Before: W. FLETCHER, RAWLINSON, and CHRISTEN, Circuit Judges.

MEMORANDUM ***

California state prisoner James E. White appeals pro se from the district court's judgment dismissing his 42 U.S.C. § 1983 action alleging that the denial of visitation with his minor children while he was a pre-trial detainee housed in the Merced County Jail violated his constitutional rights. We have jurisdiction under 28 U.S.C. § 1291. We review do novo. *Hamilton v. Brown,* 630 F.3d 889, 892 (9th Cir.2011) (dismissal under 28 U.S.C. § 1915A); *Barren v. Harrington,* 152 F.3d 1193, 1194 (9th Cir.1998) (order) (dismissal under 28 U.S.C. § 1915(e)(2)). We vacate and remand.

White alleged that he could not see his children because the jail did not permit visitation by minors under age 12. These allegations, liberally construed, were "sufficient to warrant ordering [defendants] to file an answer." *Wilhelm v. Rotman,* 680 F.3d 1113, 1116, 1123 (9th Cir.2012); *see also Dunn v. Castro,* 621 F.3d 1196, 1203, 1205 (9th Cir.2010) (dismissing a prisoner's claim that he was denied visitation with his minor children on the basis of qualified immunity, but noting that the prisoner was not "challenging the constitutionality of any of the prison's regulations as a matter of law"). Accordingly, dismissal of White's

*** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

claims relating to his visitation rights was premature, and we vacate and remand for further proceedings.

**VACATED and REMANDED.**